**Shi Zhu OU, Petitioner,**

v.

**John ASHCROFT, Attorney General of the United States, Respondent.**

No. 03–2511.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) April 16, 2004.

Decided April 19, 2004.

Lisa A. Baird, Philadelphia, PA, for Petitioner.

David V. Bernal, Ernesto H. Molina, Douglas E. Ginsburg, John D. Williams, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before RENDELL, STAPLETON and LAY,* Circuit Judges.

*OPINION OF THE COURT*

STAPLETON, Circuit Judge.

Petitioner Shi Zhu Ou ("Shi"), a 19 year old native of the Republic of China, petitions for review of a final order of the Board of Immigration Appeals ("BIA") dismissing his appeal from an immigration judge's denial of his application for asylum, withholding of deportation, and protection

---

* Hon. Donald P. Lay, United States Circuit Judge for the Eighth Circuit, sitting by designation.

under the Convention Against Torture. We will deny the petition for review.

The Immigration Judge ("IJ") summarized a portion of Shi's testimony as follows:

> The respondent went on to testify that in November of 1998 he was visiting his aunt's house when five family planning officials came to take his aunt away to sterilize her for being pregnant with an over-quota child. The aunt object to being taken in this manner. The respondent testified that he told the officials that they were not treating her correctly, or criticized the way they were manhandling his aunt. According to the respondent, first one officer, then two others joined in to beat him and shoving him. In defense of himself, and up against the wall, he indicated he grabbed a stick. Although he was able to hit one of the officials hand, he was able to escape out the door and where he ran a spent two days with his friend, then he was sent on to Fuzhou City to live with his uncle. After staying with his friends and his uncle, his mother got word to him that the police were searching for him at their home to arrest him. He was accused of assaulting family planning officials. He stayed at his uncle's house until June of 1999. When questioned what he did, the respondent testified that he went to school and he worked part time. With the aid of his mother, and perhaps his uncle, he was given over to a man who got him aboard a small boat, and then to a larger boat to the United States, where he was discovered upon that vessel arriving in the United States. According to respondent, he does not know how the arrangements were made, nor does he know how much money was paid for his journey to the United States. He has spoken with his mother on a weekly basis since his arrival. He indicates that police have been still looking for him in relation to his assault, and also his illegal departure for the United States.

App. at 86.

The IJ found Shi not to be credible based upon several material contradictions in the record. First, the IJ noted discrepancies between the above-quoted testimony and Shi's written statement concerning the November 1998 incident, the most important being that in his testimony SHI protested the roughness of his aunt's treatment but made no reference whatever to the claim in his written statement that he was protesting the government's family planning policies in general and his aunt's forced sterilization in particular. The IJ also pointed to discrepancies in Shi's testimony about his family's history, family income, and the imposition and payment of the fine for over-quota children. Finally, the IJ noted his belief "that [Shi] had been trying to memorize what he should say to the Court, rather than recall specific accurate facts that occurred to him in China." App. at 89.

The IJ ultimately concluded that, because Shi's testimony lacked credibility, he had failed to carry his burden of establishing his claim to asylum, his claim for withholding of deportation, or his claim under the Convention Against Torture.

On administrative appeal, the BIA agreed that Shi had "failed to establish persecution or a well-founded fear of future persecution on account of one of the five grounds enumerated in § 101(a)(42) of the.. Act," noting in particular that persecution for illegally departing a country is not considered to be persecution on any of these five grounds. App. at 2.

The IJ's finding that Shi lacked credibility is supported by the material inconsistencies which he cited. Given that finding and that record support, the BIA did not

err in concluding that Shi had not carried his burden on any of his claims.

The petition for review will be denied.